# EXHIBIT A
# (PART 6 OF 6)

# EXHIBIT 14

18-07-11 - SIGNED - Financial Planning & Asset Management Engagement Agreement - Kraus, Susan.pdf
20-21-12 - Power of Attorney - All Accounts - Brett - SIGNED - Kraus, Susan.pdf



From: **Stacy Francis** <stacy@francisfinancial.com>
Date: Fri, Mar 22, 2024 at 3:16 PM
Subject: RE: Susan Kraus
To: Leslie Clayton <leslieaclayton@gmail.com>

Hello Leslie,

Please see the agreement and power of attorney (Full Power of Attorney as the authority designation) that Susan signed and had notarized.

Per this Full Power of Attorney (FPOA) – It grants the authority to trade in your mom's Account and to journal transfer or withdraw money and securities in her Account, including into the name of the Attorney-in-Fact.

Per the agreement that you will see attached, your mom had a $1 million minimum. We waived this minimum and only charged on the account value we managed so that she did not have to pay higher fees to us as a courtesy.

Warmest Wishes,

Stacy

*Stacy Francis, CFP®, CDFA®, CES™*

*Savvy Ladies, Founder and Board Chair*

*Francis Financial, President and CEO*

*CNBC Financial Advisor Council*



 *Read our Financial Help for Widows resource guide*

*Listen to our podcast, Financially Ever After*

Francis Financial, Inc. | 39 Broadway, Suite 1730 | New York, NY 10006

O: 212.374.9008 | F: 646.993.5355 | W: www.FrancisFinancial.com

Facebook | Twitter | LinkedIn

We have been featured in:

     

*CONFIDENTIALITY NOTICE: The information in this message, and any files transmitted with it, is confidential, may be legally privileged, and intended only for the use of the individual(s) named above. Be aware that the use of any confidential or personal information may be restricted by state and federal privacy laws. Please do not transmit orders or instructions regarding your account by e-mail. The information provided in this e-mail or any attachments is not an official transaction confirmation or account statement. For your protection, do not include account numbers, social security numbers, credit card numbers, passwords or other non-public information in your email. Because the information contained in this message may be privileged, confidential, proprietary or otherwise protected from disclosure, please notify us immediately by replying to this message and deleting it from your computer if you have received this communication in error. Thank you.*

**From:** Leslie Clayton <leslieaclayton@gmail.com>
**Sent:** Friday, March 22, 2024 4:36 PM
**To:** Stacy Francis <stacy@francisfinancial.com>
**Subject:** Susan Kraus

Hi Stacy,

Chase is saying that the 0409 account has been closed since 2022. Is that the last time you transferred money to that account?

Thanks.

--

Leslie Clayton

leslieaclayton@gmail.com

(626) 665-7739


--
Leslie Clayton
leslieaclayton@gmail.com
(626) 665-7739

# EXHIBIT 15

## AFFIDAVIT OF VALIDITY FOR POWER OF ATTORNEY

Before me, the authority identified below, personally appeared _Brett Graham_ who, being duly sworn by me, deposes
and says that:                                    Agent Name/ Relation to Principal (Spouse, Descendant or Ancestor)

1. Attached is a true, correct, completed and unaltered copy of a Power of Attorney dated _11/28/2012_, from _Susan Kraus_
   Principal Name

2. Principal, on the date of this Afficavit, is alive and has not given any notice to Agent of changes or termination of the Power of Attorney. Principal/Grantor was mentally competent at the time the Power of Attorney was executed.

3. In consideration of Chase's acceptance of Agent's authority and the Bank's action in conducting transactions pursuant to such Power of Attorney, Agent agrees to indemnify, defend and hold the Bank harmless from and against any and all losses, claims, costs, damages, causes of action (including attorney's fees) and any other expenses incurred by the Bank arising directly or indirectly out of its acceptance of Agent's authority pursuant to said Power of Attorney.

X _____                                          _1/11/20_
Signature of Agent

Address _____  _9595_  City _____  _/63_  State _MIAMI, FL_  Zip Code _____  Telephone Number _917-292-1120_

Tax Identification No. (TIN)                        Date of Birth

**Notary**

State of _New York_
County of _New York_  } ss.

DEANNA MOHAMED
Notary Public - State of New York
NO. 01MO6384924
Qualified in Richmond County
My Commission Expires Dec 24, 2022

Subscribed and sworn to (or affirmed) before me

this _11_ day of _Jan_, _2021_, by
        Date          Month      Year

_Brett Graham_
Name of Signer No. 1

_____
Name of Signer No. 2 (if any)


Signature of Notary Public

Place Notary Seal/Stamp Above

*Any Other Required Information*
*(Residence, Expiration Date, etc.)*


Scan

## DURABLE GENERAL POWER OF ATTORNEY
NEW YORK STATUTORY SHORT FORM

### THE POWERS YOU GRANT BELOW CONTINUE TO BE EFFECTIVE
### SHOULD YOU BECOME DISABLED OR INCOMPETENT

**(a) CAUTION TO THE PRINCIPAL:** Your Power of Attorney is an important document. As the "principal," you give the person whom you designate (your "agent") authority to spend your money and sell or dispose of your property during your lifetime without telling you. You do not lose your authority to act even though you have given your agent similar authority. When your agent exercises this authority, he or she must act according to any instructions you have provided or, where there are no specific instructions, in your best interest. "Important information for the Agent" at the end of this document describes your agent's responsibilities. Your agent can act on your behalf only after signing the Power of Attorney before a notary public. You can request information from your agent at any time. If you are revoking a prior Power of Attorney, you should provide written notice of the revocation to your agent(s) and to any third party who may have acted upon it, including the financial institutions where your accounts are located. You can revoke or terminate your Power of Attorney at any time for any reason as long as you are of sound mind. If you are no longer of sound mind, a court can remove an agent for acting improperly. Your agent cannot make health care decisions for you. You may execute a "Health Care Proxy" to do this. The law governing Powers of Attorney is contained in the New York General Obligations Law, Article 5, Title 15. This law is available at a law library, or online through the New York State Senate or Assembly websites, www.senate.state.ny.us or www.assembly.state.ny.us. These powers will continue to exist even after you become disabled or incompetent. If there is anything in this document you do not understand, you should ask a lawyer of your choosing to explain it to you.

**(b) DESIGNATION OF AGENT(S):**

I, **Susan Kraus**, having an address at ▮▮▮▮▮▮▮▮▮▮ New York, NY , hereby make, constitute and appoint my husband **David Kraus**, having an address at 54 East 80th Street, New York, NY , as my agent.

If you designate more than one agent above, they must act together unless you initial the statement below:

[   ] My agents may act SEPARATELY.

**(c) DESIGNATION OF SUCCESSOR AGENT(S): (OPTIONAL)**

If David Kraus is unable, unwilling or unavailable to act, then I appoint **Brett Graham**, having an address at ▮▮▮▮▮▮▮ New York, NY, as successor agent.

Successor agents designated above must act together unless you initial the statement below:

[   ] My successor agents may act SEPARATELY.

**(g) MODIFICATIONS:** (OPTIONAL)

In this section, you may make additional provisions, including language to limit or supplement authority granted to your agent. However, you cannot use this MODIFICATIONS section to grant your agent authority to make gifts or changes in interests in your property. If you wish to grant your agent such authority, you must complete the Statutory Gifts Rider.

This durable power of attorney takes effect immediately and shall not be affected by my subsequent disability or incompetence.

It may be necessary for my agent to have access to my medical records to establish whether medical bills are valid and appropriate or for other purposes. I grant to my agent the authority and power to serve as my personal representative for all purposes of the Health Insurance Portability and Accountability Act of 1996, the regulations in 45 C.F.R. Sec. 160 et seq., and any other applicable federal, state or local laws or regulations (collectively "HIPAA"), including the authority to request, receive, obtain and review, and be granted full and unlimited access to, and consent to the disclosure of complete unredacted copies of any and all health, medical and financial information and any information or records referred to in 45 C.F.R. Sec. 164.501 and regulated by the Standards for Privacy of Individually Identifiable Health Information found in 65 Fed. Reg. 82462 as protected private records or otherwise covered under HIPAA. I understand that health and medical records can include information relating to subjects such as sexually transmitted diseases, acquired immunodeficiency syndrome (AIDS), AIDS-related complex (ARC) and human immunodeficiency virus (HIV), behavioral or mental health services, and treatment for alcohol or drug abuse or addiction. I understand that I may have access to or receive an accounting of the information to be used or disclosed as provided in 45 C.F.R. Sec. 164.524 et seq. I further understand that authorizing the disclosure of this health information is voluntary and that I can refuse to sign this authorization. I further understand that any disclosure of this information carries with it the potential for an unauthorized further disclosure of this information by third parties and that such further disclosure may not be protected under HIPAA. In order to induce the disclosing party to disclose the aforesaid private and/or protected confidential information, I forever release and hold harmless said disclosing party who relies upon this instrument from any liability under confidentiality rules arising under HIPAA as a consequence of said disclosure. I authorize my agent to execute any and all releases or other documents that may be necessary in order to obtain disclosure of my patient records and other medical information subject to and protected by HIPAA.

It is my desire and request that no guardian or conservator of my person or property be appointed in the event of my disability or incapacity. If, however, a guardian or conservator of my person or property is to be appointed for me, I hereby nominate and appoint my agent hereunder to serve as guardian and conservator without bond.

This power of attorney shall be governed by New York law, although I request that it be honored in any state or other location in which I or my property may be found. If any provisions hereof shall be unenforceable or invalid, such unenforceability or invalidity shall not affect the remaining provisions of this power of attorney.

3

**(h) CERTAIN GIFT TRANSACTIONS: STATUTORY GIFTS RIDER** (OPTIONAL)

In order to authorize your agent to make gifts in excess of an annual total of $500 for all gifts described in (I) in the GRANT OF AUTHORITY section of this document (under personal and family maintenance), you must initial the statement below and execute a Statutory Gifts Rider at the same time as this instrument. Initialing the statement below by itself does not authorize your agent to make gifts. The preparation of the Statutory Gifts Rider should be supervised by a lawyer.

[    ] (SGR)  I grant my agent authority to make gifts, in accordance with the terms and conditions of the Statutory Gifts Rider that supplements this Statutory Power of Attorney.

**(i) DESIGNATION OF MONITOR(S):** (OPTIONAL)
If you wish to appoint monitor(s), initial and fill in the section below:

[    ]  I wish to designate                , whose address(es) is (are)                , as monitor(s). Upon the request of the monitor(s), my agent(s) must provide the monitor(s) with a copy of the power of attorney and a record of all transactions done or made on my behalf. Third parties holding records of such transactions shall provide the records to the monitor(s) upon request.

**(j) COMPENSATION OF AGENT(S):** (OPTIONAL)

Your agent is entitled to be reimbursed from your assets for reasonable expenses incurred on your behalf. If you also wish your agent(s) to be compensated from your assets for services rendered on your behalf, initial the statement below. If you wish to define "reasonable compensation", you may do so above, under "MODIFICATIONS".

[    ]  My agent(s) shall be entitled to reasonable compensation for services rendered.

**(k) ACCEPTANCE BY THIRD PARTIES:**

I agree to indemnify the third party for any claims that may arise against the third party because of reliance on this Power of Attorney. I understand that any termination of this Power of Attorney, whether the result of my revocation of the Power of Attorney or otherwise, is not effective as to a third party until the third party has actual notice or knowledge of the termination.

**(l) TERMINATION:**

The Power of Attorney continues until I revoke it or it is terminated by my death or other event described in Section 5-1511 of the General Obligations Law. Section 5-1511 of the General Obligations Law describes the manner in which you may revoke your Power of Attorney, and the events which terminate the Power of Attorney.

4

**(m) SIGNATURE AND ACKNOWLEDGMENT:**

          **IN WITNESS WHEREOF,** I have hereunto signed my name this 28th day of November, 2012.

Principal signs here ==>

                                                  Susan Kraus


STATE OF NEW YORK, COUNTY OF NEW YORK, ss.

          On the 28th day of November, 2012, before me, the undersigned notary public, personally appeared Susan Kraus, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that she executed the same in her capacity, and that by her signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed the instrument.

                                      Notary Public

                                         ERIC M KUTNER
                                    Notary Public, State of New York
                                    No.02KU6023153
**(n) IMPORTANT INFORMATION FOR AGENT:**       Qualified in Nassau County
                                    Commission Expires

When you accept the authority granted in this Power of Attorney, a special legal relationship is created between you and the principal. This relationship imposes on you legal responsibilities that continue until you resign or the Power of Attorney is terminated or revoked. You must:
(1) act according to any instructions from the principal, or, where there are no instructions, in the principal's best interest;
(2) avoid conflicts that would impair your ability to act in the principal's best interest;
(3) keep the principal's property separate and distinct from any assets you own or control, unless otherwise permitted by law;
(4) keep a record or all receipts, payments and transactions conducted for the principal; and
(5) disclose your identity as an agent whenever you act for the principal by writing or printing the principal's name and signing your own name as "agent" in either of the following manners: (Principal's Name) by (Your Signature) as Agent, or (Your Signature) as Agent for (Principal's Name).

You may not use the principal's assets to benefit yourself or anyone else or make gifts to yourself or anyone else unless the principal has specifically granted you that authority in this document, which is either a Statutory Gifts Rider attached to a Statutory Power of Attorney or a non-statutory Power of Attorney.  If you have that authority, you must act according to any

instructions of the principal or, where there are no such instructions, in the principal's best interest. You may resign by giving written notice to the principal or any co-agent, monitor if one has been named in this document, or the principal's guardian if one has been appointed. If there is anything about this document or your responsibilities that you do not understand, you should seek legal advice.

Liability of agent:

The meaning of the authority given to you is defined in New York's General Obligations Law, Article 5, Title 15. If it is found that you have violated the law or acted outside of the authority granted to you in the Power of Attorney, you may be liable under the law for your violation.

**(o) AGENT'S SIGNATURE AND ACKNOWLEDGMENT OF APPOINTMENT:**

It is not required that the principal and agent(s) sign at the same time, nor that multiple agents sign at the same time.

I David Kraus have read the foregoing Power of Attorney. I am the person identified as agent of the principal name therein. I acknowledge my legal responsibilities.

Dated: November 28, 2012

Agent(s) sign(s) here ==>

_____
David Kraus

STATE OF NEW YORK, COUNTY OF NEW YORK, ss.

On the 28th day of November, 2012, before me, the undersigned notary public, personally appeared David Kraus, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his capacity, and that by his signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed the instrument.

_____
Notary Public

ERIC M KUTNER
Notary Public, State of New York
No. 02KU6023155
Qualified in Nassau County
Commission Expires /4

6

(p)    **SUCCESSOR AGENT'S SIGNATURE AND ACKNOWLEDGMENT OF APPOINTMENT:**

It is not required that the principal and successor agent(s) sign at the same time, nor that multiple successor agents sign at the same time. Furthermore, successor agents can not use this Power of Attorney unless the agent(s) designated above is/are unable or unwilling to serve.

I/we _Brett Graham_ have read the foregoing Power of Attorney. I am/we are the person(s) identified as successor agent(s) of the principal name therein. I/we acknowledge my/our legal responsibilities.

Dated:

Successor agent(s) sign(s) here ==>

_[signature]_    DADE _BRETT GRAHAM_

_FLORIDA_
STATE OF ~~NEW YORK~~, COUNTY OF ~~NEW YORK~~, ss.

On the 18 day of _November, 2020_, before me, the undersigned notary public, personally appeared _BRETT GRAHAM_            , personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity, and that by his/her/their signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed the instrument.

_[signature]_
Notary Public

Alain Cueto
NOTARY PUBLIC
STATE OF FLORIDA
Comm# GG153301
Expires 2/5/2022

**Notariz[**

7

# EXHIBIT 16



●LIVESTREAM     SIGN IN

# ADVISOR INSIGHT

FA HUB  |  ADVISOR INSIGHT  |  FA PLAYBOOK  |  FIXED INCOME STRATEGIES  |  IMPACT INVESTING

**OPINION · ADVISOR INSIGHT**

# Op-ed: Investors need to know exactly what being a 'fiduciary' advisor means

PUBLISHED WED, OCT 28 2020·8:00 AM EDT   UPDATED WED, OCT 28 2020·8:21 AM EDT



**Stacy Francis**
**@FRANCISFINANCE**

WATCH LIVE

## KEY POINTS

The most important factor when choosing a financial advisor is that they be a fiduciary.

A fiduciary has a legal duty to act in a client's best interest. It's also important to know that many advisors are not fiduciaries.

"Suitability," on the other hand, means that investments the advisor recommends only have to be suitable, and not necessarily consistent, with a client's objectives and profile

## SPECIAL OFFER!






 LIVESTREAM    SIGN IN



*Ariel Skelley | DigitalVision | Getty Images*

Nearly anyone can hang out a shingle and just call themselves a financial advisor.

To be sure, the terminology in the financial services industry can be very confusing to investors. There are advisors, brokers, broker-dealers, certified financial planners, chartered financial analysts and certified investment management analysts, investment advisors, and wealth managers, to name a few.

Making that call and choosing what type of advisor you need or want to manage your finances is a big decision. And it really is a "buyer beware" situation when a person is looking for an advisor, according to Kevin Keller, CEO of the CFP Board, which sets and enforces certified financial planners' standards.

However, the most important factor when choosing a financial advisor is that they be a fiduciary. A fiduciary has a legal duty to act in a client's best interest. It's also important to know that many advisors are not fiduciaries.

**More from Advisor Insight:**
Advisors help ensure fear of outliving money won't be reality
When hiding things from your advisor is a bad idea

 MARKETS        VIDEO        WATCHLIST       MENU

act in the best interest of the client. If a conflict of interest exists, the advisor must make full and fair disclosure of all material facts so the client can make an informed decision whether to proceed with a transaction.

Here are the five core principles of the fiduciary standard are:

1. Put the client's best interests first.

2. Act with prudence; that is, with the skill, care, diligence and good judgment of a professional.

3. Do not mislead clients; provide conspicuous, full and fair disclosure of all important facts.

4. Avoid conflicts of interest.

5. Fully disclose and fairly manage, in the client's favor, unavoidable conflicts.

Those not working to the fiduciary standard are held only to a suitability standard, meaning their advice must be suitable for you. While these terms seem relatively similar, there is a reason that fiduciary duty and suitability standards are at opposite ends of the dictionary.

A fiduciary financial advisor must put your interests ahead of their own, and these individuals are typically fee-only, independent financial planners. The suitability standard most often applies to broker-dealers and commission-based advisors.

Suitability means that the investments the investment advisor recommends only have to be suitable, and not necessarily consistent, with the client's objectives and profile. These advisors can still recommend their company's proprietary products even if they are inferior to alternate investment options.







⦿LIVESTREAM    SIGN IN




**VIDEO**  00:00
How to pick a financial advisor

The suitability standard also allows these finance professionals to sell overpriced investment products on which they tend to make higher commissions rather than steering their clients towards lower-cost investment options. The advisor must only prove that the product is not unsuitable for their clients, and the product need not be in the client's best interests.

"From my perspective, if you claim to provide financial advice to a client, you are obligated to act on the client's behalf," said Avani Ramnani, a CFP and director of financial planning and investment management at Francis Financial. "If you fail to protect your client's rights, don't call yourself an advisor or financial planner."

It seems like a no-brainer to choose a financial advisor who acts as a fiduciary.

However, there is significant misinformation floating around that leads many individuals into a false sense of security.

Personal Capital funded a research study that found that nearly half of Americans erroneously believe all advisors are legally required to always act in their clients' best interest. Not only is this wrong, but it can also be damaging to the millions of savers and investors who unwittingly expose themselves to biased and potentially dangerous advice from advisors who can do what is best for themselves, at the expense of their clients.





●LIVESTREAM        SIGN IN

Another aspect of a fiduciary's duty is to act in good faith and provide all relevant facts to clients. Part of this duty is to educate your clientele.

The financial industry is known to use terms that can be challenging to understand and overly complicated. A financial advisor must explain these concepts and their recommendations, as neglecting to do so can lead to misunderstandings, misinterpretations or misguided advice.

"As a financial advisor, it is critical to speak a client's language and educate them about the relevant facts and reasons for a particular recommendation," Ramnani said. "I liken this to teaching someone to play a musical instrument.

"To a novice, music terms makes little sense," she added. "However, a skilled teacher breaks down all the obscure terms such that the new learner can understand, practice and improve their performance."

A fiduciary must disclose any conflicts of interest, and all fees for services should be clearly explained, transparent,and detailed through specific written disclosure. If an advisory firm holds the highest standards for its clients, managing and fully disclosing a conflict of interest becomes a straightforward and easy process.

The need to disclose potential conflicts of interest is not as strict a requirement for non-fiduciaries and, unfortunately, some bad apples do fall from that non-fiduciary tree. Regulators have caught advisors overbilling, taking undisclosed fees, falsifying investment performance, churning accounts and lying about qualifications.







So, how does an investor protect themselves?

Regulators must continue to increase their efforts to clamp down on rogue advisors for failing to protect clients' rights. Clearer lines must be drawn so that individuals can better delineate between fiduciaries offering real financial advice and advisors who are only interested in product sales.

In the meantime, the consumer has the tough job of scrutinizing the thousands of financial advisors and identifying who is a fiduciary and can offer them independent, conflict-free financial planning and investment advice.

Investors need to ask a financial advisor if they work as a fiduciary at all times. Also, ask your advisors to sign a "Fiduciary Oath" drafted by the Committee For The Fiduciary Standard to make sure that they meet the five core fiduciary principles.

*—By Stacy Francis, CFP, president and CEO of Francis Financial*

**RELATED**


**Here's the tax bill if you hit the $495 million Powerball jackpot**


**If you received a 401(k) plan refund check, here's what to do**


**How to pay 0% capital gains taxes with a six-figure income**


MARKETS


VIDEO


WATCHLIST

MENU



 



 **Investor beware: Here are some reasons why you may want to rethink investing in an IPO**

# MORE IN ADVISOR INSIGHT

  



**As new Covid uncertainties loom, advisors say it's 'super important' to revisit your financial plan for 2022**

Lorie Konish


MARKETS


VIDEO


WATCHLIST

MENU



◉ LIVESTREAM                    SIGN IN





**Here are must-know changes for the 2021 tax season**

Kate Dore, CFP®

**'Gender-lens' investors direct their money to women-led companies**

Annie Nova

READ MORE ⌄

Subscribe to CNBC PRO

Licensing & Reprints

Select Personal Finance

Join the CNBC Panel

Select Shopping

Digital Products

Internships

About CNBC

Site Map

Careers

Contact

Subscribe to Investing Club

CNBC Councils

CNBC on Peacock

Supply Chain Values

Closed Captioning

News Releases

Corrections

Ad Choices

Podcasts

Help

     



 LIVESTREAM          SIGN IN

## News Tips

Got a confidential news tip? We want to hear from you.

GET IN TOUCH

## Advertise With Us

PLEASE CONTACT US



## CNBC Newsletters

Sign up for free newsletters and get more CNBC delivered to your inbox

SIGN UP NOW

Privacy Policy

Your Privacy Choices

CA Notice

Terms of Service

Market Data Terms of Use and Disclaimers

Data also provided by





# EXHIBIT 17

**CUMULATIVE TRANSFERS FROM FRANCIS FINANCIAL TO CHASE, FROM CHASE TO BG#4150**



**MONTHLY TRANSFERS FROM FRANCIS FINANCIAL TO CHASE, FROM CHASE TO BG#4150**



**TRANSFERS BETWEEN FRANCIS FINANCIAL & CHASE, THEN TO BG #4150**
**DEPOSITS & WITHDRAWALS - SUSAN KRAUS ACCOUNTS**

| No | a/c | Statement Date | Type | Description | At Francis Financial (Schwab) | | At Chase | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Funds Deposited | Transfers to Chase | Transfers from Francis Financial | Transfers to Francis Financial | Transfers fm BG #4150 to Chase | Chase Transfers to BG #4150 |
| 1 | F-364 | Dec-18-18 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (288.63) | | | | |
| 2 | F-364 | Dec-18-18 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 3 | F-364 | Dec-18-18 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 4 | | Jan-31-19 | | | | | | | | |
| 5 | F-166 | Feb-20-19 | WIRED FUNDS RECEIVED | (FM CHASE #750) | 250,000.00 | | | | | |
| 6 | F-364 | Feb-20-19 | WIRED FUNDS RECEIVED | (FM CHASE #750) | 7,000,000.00 | | | | | |
| 7 | C-750 | Feb-20-19 | TRANSACTION DETAIL | DOMESTIC WIRE FBO SCHWAB KRAUS #9166 | | | | (250,000.00) | | |
| 8 | C-750 | Feb-20-19 | TRANSACTION DETAIL | DOMESTIC WIRE FBO SCHWAB KRAUS #3364 | | | | (7,000,000.00) | | |
| 9 | F-166 | Feb-28-19 | WIRED FUNDS RECEIVED | (FM CHASE #750) | 700,000.00 | | | | | |
| 10 | C-750 | Feb-28-19 | TRANSACTION DETAIL | DOMESTIC WIRE FBO SCHWAB KRAUS #9166 | | | | (700,000.00) | | |
| 11 | | Feb-28-19 | | | | | | | | |
| 12 | | Mar-29-19 | | | | | | | | |
| 13 | | Apr-30-19 | | | | | | | | |
| 14 | | May-31-19 | | | | | | | | |
| 15 | | Jun-28-19 | | | | | | | | |
| 16 | | Jul-31-19 | | | | | | | | |
| 17 | | Aug-30-19 | | | | | | | | |
| 18 | C-750 | Sep-16-19 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 19 | | Sep-30-19 | | | | | | | | |
| 20 | C-750 | Oct-11-19 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 21 | C-750 | Oct-28-19 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (25,000.00) |
| 22 | | Oct-31-19 | | | | | | | | |
| 23 | F-166 | Nov-12-19 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (45,000.00) | | | | |
| 24 | C-409 | Nov-13-19 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 45,000.00 | | | |
| 25 | F-166 | Nov-29-19 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 26 | | Nov-29-19 | | | | | | | | |
| 27 | C-409 | Dec-02-19 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 28 | C-750 | Dec-02-19 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 29 | F-166 | Dec-03-19 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 30 | C-409 | Dec-04-19 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 31 | F-166 | Dec-04-19 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 32 | C-409 | Dec-05-19 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 33 | C-750 | Dec-05-19 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 34 | F-166 | Dec-06-19 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 35 | C-409 | Dec-09-19 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 36 | C-750 | Dec-16-19 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 37 | C-750 | Dec-17-19 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 38 | | Dec-31-19 | | | | | | | | |
| 39 | F-364 | Jan-02-20 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 40 | F-364 | Jan-02-20 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 41 | C-409 | Jan-03-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 42 | C-409 | Jan-03-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |

**TRANSFERS BETWEEN FRANCIS FINANCIAL & CHASE, THEN TO BG #4150**

**DEPOSITS & WITHDRAWALS - SUSAN KRAUS ACCOUNTS**

| No | a/c | Statement Date | Type | Description | At Francis Financial (Schwab) | | At Chase | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Funds Deposited | Transfers to Chase | Transfers from Francis Financial | Transfers to Francis Financial | Transfers fm BG #4150 to Chase | Chase Transfers to BG #4150 |
| 43 | C-750 | Jan-09-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 44 | F-166 | Jan-13-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 45 | C-409 | Jan-14-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 46 | C-750 | Jan-17-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 47 | F-166 | Jan-17-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 48 | F-166 | Jan-17-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 49 | C-409 | Jan-21-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 50 | C-409 | Jan-21-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 51 | C-750 | Jan-21-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 52 | | Jan-31-20 | | | | | | | | |
| 53 | C-750 | Feb-11-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 54 | F-166 | Feb-13-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 55 | C-409 | Feb-14-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 56 | C-750 | Feb-19-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 57 | | Feb-28-20 | | | | | | | | |
| 58 | C-750 | Mar-03-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 59 | | Mar-31-20 | | | | | | | | |
| 60 | F-364 | Apr-01-20 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 61 | F-364 | Apr-01-20 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 62 | C-409 | Apr-02-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 63 | C-409 | Apr-02-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 64 | C-750 | Apr-02-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 65 | C-750 | Apr-27-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (50,000.00) |
| 66 | | Apr-30-20 | | | | | | | | |
| 67 | F-166 | May-13-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 68 | C-409 | May-14-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 69 | C-750 | May-20-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 70 | | May-29-20 | | | | | | | | |
| 71 | F-166 | Jun-15-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 72 | C-409 | Jun-16-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 73 | C-750 | Jun-17-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 74 | | Jun-30-20 | | | | | | | | |
| 75 | F-364 | Jul-08-20 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (50,000.00) | | | | |
| 76 | F-364 | Jul-08-20 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 77 | C-409 | Jul-09-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 50,000.00 | | | |
| 78 | C-409 | Jul-09-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 79 | C-750 | Jul-13-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 80 | | Jul-31-20 | | | | | | | | |
| 81 | F-166 | Aug-11-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 82 | C-409 | Aug-12-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 83 | C-750 | Aug-13-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 84 | F-166 | Aug-25-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |

**TRANSFERS BETWEEN FRANCIS FINANCIAL & CHASE, THEN TO BG #4150**
**DEPOSITS & WITHDRAWALS - SUSAN KRAUS ACCOUNTS**

| | | | | | At Francis Financial (Schwab) | | At Chase | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No | a/c | Statement Date | Type | Description | Funds Deposited | Transfers to Chase | Transfers from Francis Financial | Transfers to Francis Financial | Transfers fm BG #4150 to Chase | Chase Transfers to BG #4150 |
| 85 | C-409 | Aug-26-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 86 | C-750 | Aug-27-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 87 | | Aug-31-20 | | | | | | | | |
| 88 | F-166 | Sep-21-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (90,000.00) | | | | |
| 89 | C-409 | Sep-22-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 90,000.00 | | | |
| 90 | C-750 | Sep-22-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 91 | F-166 | Sep-29-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 92 | C-409 | Sep-30-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 93 | | Sep-30-20 | | | | | | | | |
| 94 | C-750 | Oct-02-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 95 | F-364 | Oct-06-20 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 96 | C-409 | Oct-07-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 97 | C-750 | Oct-20-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 98 | F-166 | Oct-20-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 99 | C-409 | Oct-21-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 100 | | Oct-30-20 | | | | | | | | |
| 101 | F-166 | Nov-10-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 102 | C-409 | Nov-12-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 103 | C-750 | Nov-13-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 104 | C-750 | Nov-18-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 105 | F-166 | Nov-18-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 106 | C-409 | Nov-19-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 107 | | Nov-30-20 | | | | | | | | |
| 108 | C-750 | Dec-09-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (50,000.00) |
| 109 | F-166 | Dec-10-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 110 | C-409 | Dec-11-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 111 | C-750 | Dec-11-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 112 | F-166 | Dec-30-20 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 113 | C-409 | Dec-31-20 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 114 | C-750 | Dec-31-20 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 115 | | Dec-31-20 | | | | | | | | |
| 116 | F-364 | Jan-07-21 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 117 | C-409 | Jan-08-21 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 118 | F-166 | Jan-15-21 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 119 | C-409 | Jan-19-21 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 120 | C-750 | Jan-19-21 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 121 | C-750 | Jan-25-21 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (50,000.00) |
| 122 | | Jan-29-21 | | | | | | | | |
| 123 | F-166 | Feb-03-21 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 124 | C-409 | Feb-04-21 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 125 | C-750 | Feb-05-21 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 126 | F-166 | Feb-09-21 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |

**TRANSFERS BETWEEN FRANCIS FINANCIAL & CHASE, THEN TO BG #4150**

**DEPOSITS & WITHDRAWALS - SUSAN KRAUS ACCOUNTS**

| | | | | | At Francis Financial (Schwab) | | At Chase | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No | a/c | Statement Date | Type | Description | Funds Deposited | Transfers to Chase | Transfers from Francis Financial | Transfers to Francis Financial | Transfers fm BG #4150 to Chase | Chase Transfers to BG #4150 |
| 127 | C-409 | Feb-10-21 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 128 | C-750 | Feb-12-21 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 129 | F-166 | Feb-26-21 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (100,000.00) | | | | |
| 130 | | Feb-26-21 | | | | | | | | |
| 131 | C-409 | Mar-01-21 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 132 | C-750 | Mar-08-21 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 133 | F-166 | Mar-16-21 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (50,000.00) | | | | |
| 134 | C-409 | Mar-17-21 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 50,000.00 | | | |
| 135 | C-750 | Mar-17-21 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (50,000.00) |
| 136 | | Mar-31-21 | | | | | | | | |
| 137 | F-364 | Apr-01-21 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 138 | C-409 | Apr-05-21 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 139 | | Apr-30-21 | | | | | | | | |
| 140 | | May-28-21 | | | | | | | | |
| 141 | | Jun-30-21 | | | | | | | | |
| 142 | F-364 | Jul-01-21 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 143 | C-409 | Jul-02-21 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 144 | | Jul-30-21 | | | | | | | | |
| 145 | | Aug-31-21 | | | | | | | | |
| 146 | | Sep-30-21 | | | | | | | | |
| 147 | F-364 | Oct-06-21 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 148 | C-409 | Oct-07-21 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 149 | | Oct-29-21 | | | | | | | | |
| 150 | C-750 | Nov-17-21 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (50,000.00) |
| 151 | | Nov-30-21 | | | | | | | | |
| 152 | F-364 | Dec-09-21 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 153 | C-750 | Dec-10-21 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 154 | C-750 | Dec-10-21 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 155 | F-364 | Dec-10-21 | TRANSACTION DETAIL | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 156 | C-750 | Dec-13-21 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 157 | C-750 | Dec-13-21 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 158 | F-364 | Dec-13-21 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 159 | C-750 | Dec-14-21 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 160 | C-750 | Dec-14-21 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 161 | F-364 | Dec-14-21 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 162 | C-750 | Dec-15-21 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 163 | C-750 | Dec-15-21 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 164 | F-364 | Dec-16-21 | TRANSACTION DETAIL | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 165 | C-750 | Dec-17-21 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 166 | C-750 | Dec-21-21 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 167 | | Dec-31-21 | | | | | | | | |
| 168 | F-364 | Jan-10-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |

**TRANSFERS BETWEEN FRANCIS FINANCIAL & CHASE, THEN TO BG #4150**

**DEPOSITS & WITHDRAWALS - SUSAN KRAUS ACCOUNTS**

| | | | | | At Francis Financial (Schwab) | | At Chase | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No | a/c | Statement Date | Type | Description | Funds Deposited | Transfers to Chase | Transfers from Francis Financial | Transfers to Francis Financial | Transfers fm BG #4150 to Chase | Chase Transfers to BG #4150 |
| 169 | C-750 | Jan-11-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 170 | C-750 | Jan-11-22 | TRANSACTION DETAIL | TRANSFER TO BG ########4150 | | | | | | (100,000.00) |
| 171 | F-364 | Jan-11-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 172 | C-750 | Jan-12-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 173 | C-750 | Jan-12-22 | TRANSACTION DETAIL | TRANSFER TO BG ########4150 | | | | | | (100,000.00) |
| 174 | F-364 | Jan-12-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 175 | C-750 | Jan-13-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 176 | C-750 | Jan-13-22 | TRANSACTION DETAIL | TRANSFER TO BG ########4150 | | | | | | (100,000.00) |
| 177 | F-364 | Jan-13-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 178 | C-750 | Jan-14-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 179 | C-750 | Jan-14-22 | TRANSACTION DETAIL | TRANSFER TO BG ########4150 | | | | | | (100,000.00) |
| 180 | F-364 | Jan-14-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 181 | C-750 | Jan-18-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 182 | | Jan-31-22 | | | | | | | | |
| 183 | | Feb-28-22 | | | | | | | | |
| 184 | F-166 | Mar-07-22 | MONEYLINK TXN | TFR JP MORGAN CHASE BAN, SUSAN KRAUS | | (38,716.00) | | | | |
| 185 | C-317 | Mar-08-22 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 38,716.00 | | | |
| 186 | C-750 | Mar-08-22 | TRANSACTION DETAIL | TRANSFER TO BG ########4150 | | | | | | (40,000.00) |
| 187 | | Mar-31-22 | | | | | | | | |
| 188 | F-364 | Apr-12-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 189 | C-317 | Apr-13-22 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 190 | F-364 | Apr-13-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 191 | C-317 | Apr-14-22 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 192 | C-750 | Apr-15-22 | TRANSACTION DETAIL | TRANSFER TO BG ########4150 | | | | | | (100,000.00) |
| 193 | C-750 | Apr-19-22 | TRANSACTION DETAIL | TRANSFER TO BG ########4150 | | | | | | (50,000.00) |
| 194 | | Apr-29-22 | | | | | | | | |
| 195 | C-750 | May-17-22 | TRANSACTION DETAIL | TRANSFER TO BG ########4150 | | | | | | (40,000.00) |
| 196 | F-364 | May-19-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 197 | C-317 | May-20-22 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 198 | F-364 | May-20-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 199 | C-317 | May-23-22 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 200 | C-750 | May-23-22 | TRANSACTION DETAIL | TRANSFER TO BG ########4150 | | | | | | (100,000.00) |
| 201 | | May-31-22 | | | | | | | | |
| 202 | C-750 | Jun-13-22 | TRANSACTION DETAIL | TRANSFER TO BG ########4150 | | | | | | (50,000.00) |
| 203 | | Jun-30-22 | | | | | | | | |
| 204 | F-364 | Jul-11-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 205 | F-364 | Jul-11-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 206 | C-750 | Jul-12-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 207 | C-750 | Jul-12-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 208 | C-750 | Jul-12-22 | TRANSACTION DETAIL | TRANSFER TO BG ########4150 | | | | | | (100,000.00) |
| 209 | F-364 | Jul-12-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 210 | C-317 | Jul-13-22 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |

**TRANSFERS BETWEEN FRANCIS FINANCIAL & CHASE, THEN TO BG #4150**
**DEPOSITS & WITHDRAWALS - SUSAN KRAUS ACCOUNTS**

| No | a/c | Statement Date | Type | Description | Funds Deposited | Transfers to Chase | Transfers from Francis Financial | Transfers to Francis Financial | Transfers fm BG #4150 to Chase | Chase Transfers to BG #4150 |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | C-750 | Jul-13-22 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 212 | F-364 | Jul-13-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 213 | C-750 | Jul-14-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 214 | C-750 | Jul-14-22 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 215 | F-364 | Jul-14-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 216 | C-750 | Jul-15-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 217 | C-750 | Jul-18-22 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 218 | | Jul-29-22 | | | | | | | | |
| 219 | C-750 | Aug-17-22 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (90,000.00) |
| 220 | F-364 | Aug-23-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 221 | C-317 | Aug-24-22 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 222 | C-317 | Aug-24-22 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 223 | F-364 | Aug-24-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 224 | C-317 | Aug-25-22 | ELECTRONIC WITHDRAWALS | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 225 | | Aug-31-22 | | | | | | | | |
| 226 | | Sep-30-22 | | | | | | | | |
| 227 | F-364 | Oct-05-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 228 | C-750 | Oct-06-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 229 | C-750 | Oct-06-22 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 230 | F-364 | Oct-06-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 231 | C-750 | Oct-07-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 232 | C-750 | Oct-07-22 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 233 | F-364 | Oct-17-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 234 | C-750 | Oct-18-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 235 | C-750 | Oct-20-22 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 236 | F-364 | Oct-24-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 237 | C-750 | Oct-25-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 238 | C-750 | Oct-26-22 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 239 | | Oct-31-22 | | | | | | | | |
| 240 | F-364 | Nov-17-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (50,000.00) | | | | |
| 241 | C-750 | Nov-18-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 50,000.00 | | | |
| 242 | C-750 | Nov-18-22 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (50,000.00) |
| 243 | | Nov-30-22 | | | | | | | | |
| 244 | C-750 | Dec-02-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 245 | F-364 | Dec-02-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 246 | C-750 | Dec-06-22 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 247 | F-364 | Dec-06-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 248 | C-750 | Dec-07-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 249 | C-750 | Dec-07-22 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 250 | F-364 | Dec-07-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 251 | C-750 | Dec-08-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 252 | F-364 | Dec-13-22 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |

**TRANSFERS BETWEEN FRANCIS FINANCIAL & CHASE, THEN TO BG #4150**
**DEPOSITS & WITHDRAWALS - SUSAN KRAUS ACCOUNTS**

| No | a/c | Statement Date | Type | Description | At Francis Financial (Schwab) | | At Chase | | | |
|----|-----|------|------|-------------|----------------|----------------|----------------|----------------|----------------|----------------|
| | | | | | Funds Deposited | Transfers to Chase | Transfers from Francis Financial | Transfers to Francis Financial | Transfers fm BG #4150 to Chase | Chase Transfers to BG #4150 |
| 253 | C-750 | Dec-14-22 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 254 | C-750 | Dec-19-22 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 255 | C-750 | Dec-23-22 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (50,000.00) |
| 256 | | Dec-30-22 | | | | | | | | |
| 257 | C-750 | Jan-19-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (45,000.00) |
| 258 | F-364 | Jan-19-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 259 | C-750 | Jan-20-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 260 | C-750 | Jan-20-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (80,000.00) |
| 261 | F-364 | Jan-20-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 262 | C-750 | Jan-23-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 263 | | Jan-31-23 | | | | | | | | |
| 264 | F-364 | Feb-13-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 265 | C-750 | Feb-14-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 266 | C-750 | Feb-14-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 267 | C-750 | Feb-28-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (50,000.00) |
| 268 | | Feb-28-23 | | | | | | | | |
| 269 | F-364 | Mar-16-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (50,000.00) | | | | |
| 270 | C-750 | Mar-17-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 50,000.00 | | | |
| 271 | C-750 | Mar-20-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (50,000.00) |
| 272 | | Mar-31-23 | | | | | | | | |
| 273 | F-364 | Apr-13-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 274 | C-750 | Apr-14-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 275 | C-750 | Apr-14-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 276 | F-364 | Apr-14-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 277 | C-750 | Apr-17-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 278 | C-750 | Apr-17-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 279 | F-364 | Apr-17-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 280 | F-364 | Apr-17-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 281 | C-750 | Apr-18-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 282 | C-750 | Apr-18-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 283 | C-750 | Apr-18-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 284 | F-364 | Apr-18-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 285 | C-750 | Apr-19-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 286 | C-750 | Apr-19-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 287 | F-364 | Apr-19-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 288 | C-750 | Apr-20-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 289 | C-750 | Apr-20-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 290 | F-364 | Apr-20-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 291 | C-750 | Apr-21-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 292 | C-750 | Apr-21-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 293 | F-364 | Apr-21-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 294 | C-750 | Apr-24-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |

**TRANSFERS BETWEEN FRANCIS FINANCIAL & CHASE, THEN TO BG #4150**

**DEPOSITS & WITHDRAWALS - SUSAN KRAUS ACCOUNTS**

| | | | | | At Francis Financial (Schwab) | | At Chase | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No | a/c | Statement Date | Type | Description | Funds Deposited | Transfers to Chase | Transfers from Francis Financial | Transfers to Francis Financial | Transfers fm BG #4150 to Chase | Chase Transfers to BG #4150 |
| 295 | C-750 | Apr-24-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 296 | | Apr-28-23 | | | | | | | | |
| 297 | C-317 | May-22-23 | ELECTRONIC WITHDRAWALS | TRANSFER TO BG #######4150 | | | | | | (60,000.00) |
| 298 | | May-31-23 | | | | | | | | |
| 299 | F-364 | Jun-20-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 300 | F-364 | Jun-20-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 301 | F-364 | Jun-20-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 302 | C-750 | Jun-21-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 303 | C-750 | Jun-21-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 304 | C-750 | Jun-21-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 305 | C-750 | Jun-21-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 306 | F-364 | Jun-21-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 307 | C-750 | Jun-22-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 308 | C-750 | Jun-22-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 309 | F-364 | Jun-22-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 310 | C-750 | Jun-23-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 311 | C-750 | Jun-23-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 312 | C-750 | Jun-26-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 313 | C-750 | Jun-27-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (50,000.00) |
| 314 | | Jun-30-23 | | | | | | | | |
| 315 | F-364 | Jul-21-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 316 | C-750 | Jul-24-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 317 | C-750 | Jul-24-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 318 | F-364 | Jul-24-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 319 | F-364 | Jul-24-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 320 | C-750 | Jul-25-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 321 | C-750 | Jul-25-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 322 | C-750 | Jul-25-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 323 | C-750 | Jul-31-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (50,000.00) |
| 324 | | Jul-31-23 | | | | | | | | |
| 325 | C-750 | Aug-16-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (25,000.00) |
| 326 | C-317 | Aug-28-23 | ELECTRONIC WITHDRAWALS | TRANSFER TO BG #######4150 | | | | | | (15,000.00) |
| 327 | F-364 | Aug-28-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (40,000.00) | | | | |
| 328 | C-750 | Aug-29-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 40,000.00 | | | |
| 329 | C-750 | Aug-30-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (25,000.00) |
| 330 | | Aug-31-23 | | | | | | | | |
| 331 | F-364 | Sep-15-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 332 | C-750 | Sep-18-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 333 | C-750 | Sep-18-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 334 | F-364 | Sep-18-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 335 | F-364 | Sep-18-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 336 | C-750 | Sep-19-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |

**TRANSFERS BETWEEN FRANCIS FINANCIAL & CHASE, THEN TO BG #4150**
**DEPOSITS & WITHDRAWALS - SUSAN KRAUS ACCOUNTS**

| | | | | | At Francis Financial (Schwab) | | At Chase | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No | a/c | Statement Date | Type | Description | Funds Deposited | Transfers to Chase | Transfers from Francis Financial | Transfers to Francis Financial | Transfers fm BG #4150 to Chase | Chase Transfers to BG #4150 |
| 337 | C-750 | Sep-19-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 338 | C-750 | Sep-20-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 339 | C-750 | Sep-27-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (50,000.00) |
| 340 | | Sep-29-23 | | | | | | | | |
| 341 | C-317 | Oct-19-23 | ELECTRONIC WITHDRAWALS | TRANSFER TO BG #######4150 | | | | | | (35,000.00) |
| 342 | F-364 | Oct-30-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 343 | F-364 | Oct-30-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 344 | C-317 | Oct-31-23 | DEPOSITS & ADDITIONS | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 345 | C-750 | Oct-31-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 346 | C-750 | Oct-31-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 347 | | Oct-31-23 | | | | | | | | |
| 348 | C-750 | Nov-14-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (50,000.00) |
| 349 | F-364 | Nov-14-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (50,000.00) | | | | |
| 350 | C-750 | Nov-15-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 50,000.00 | | | |
| 351 | C-750 | Nov-28-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (50,000.00) |
| 352 | | Nov-30-23 | | | | | | | | |
| 353 | F-364 | Dec-14-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 354 | C-750 | Dec-15-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 355 | C-750 | Dec-15-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 356 | F-364 | Dec-15-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (100,000.00) | | | | |
| 357 | C-750 | Dec-18-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 100,000.00 | | | |
| 358 | C-750 | Dec-19-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (100,000.00) |
| 359 | F-364 | Dec-20-23 | MONEYLINK TXN | TFR JPMORGAN CHASE, SUSAN KRAUS | | (60,000.00) | | | | |
| 360 | C-750 | Dec-21-23 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 60,000.00 | | | |
| 361 | C-750 | Dec-21-23 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (40,000.00) |
| 362 | | Dec-29-23 | | | | | | | | |
| 363 | C-317 | Jan-04-24 | ELECTRONIC WITHDRAWALS | TRANSFER TO BG #######4150 | | | | | | (4,000.00) |
| 364 | F-474 | Jan-22-24 | MONEYLINK TXN | TFR TO JPMORGAN CHASE, SUSAN KRAUS | | (65,000.00) | | | | |
| 365 | C-750 | Jan-23-24 | TRANSACTION DETAIL | SCHWAB BROKERAGE MONEYLINK | | | 65,000.00 | | | |
| 366 | | Jan-31-24 | | | | | | | | |
| 367 | C-750 | Feb-12-24 | TRANSACTION DETAIL | TRANSFER TO BG #######4150 | | | | | | (3,000.00) |
| 368 | | Feb-29-24 | | | | | | | | |
| 369 | C-317 | Mar-13-24 | DEPOSITS & ADDITIONS | FEDWIRE CREDIT FIRST REPUBLIC BRETT GRAHAM (4150?) | | | | | 17,000.00 | |
| 370 | | Mar-29-24 | | | | | | | | |
| | | | **Totals** | | 7,950,000 | (9,489,005) | 9,288,716 | (7,950,000) | 17,000 | (8,427,000) |